UNITED STATES, Appellee,

v.

Kody T. WEEKS, Senior Airman,
U.S. Air Force, Appellant.

No. 11–0526.
Crim.App. No. 37535.

U.S. Court of Appeals for
the Armed Forces.

Argued Jan. 10, 2012.

Decided March 12, 2012.

I.

A.

In accordance with his pleas, Appellant was convicted by a military judge alone in a general court-martial of: one specification of disobeying a noncommissioned officer, one specification of violating a no-contact order, one specification of larceny, and one specification of forgery, in violation of Articles 91, 92, 121, and 123, Uniform Code of Military Justice (UCMJ), 10 U.S.C. §§ 891, 892, 921, 923 (2006). He was sentenced to a bad-conduct discharge, confinement for fourteen months, and reduction to E–1. The convening authority approved the sentence as adjudged and the United States Air Force Court of Criminal Appeals (CCA) affirmed. *United States v. Weeks*, No. ACM 37535, 2011 CCA LEXIS 351, at *4, 2011 WL 6010895, at *2 (A.F.Ct.Crim.App. Mar. 30, 2011) (unpublished).

STUCKY, J., delivered the opinion of the Court, in which BAKER, C.J., ERDMANN and RYAN, JJ., and COX, S.J., joined.

For Appellant: *Major Daniel E. Schoeni* (argued); *Colonel Eric N. Eklund, Major Phillip T. Korman,* and *Major Grover H. Baxley.*

For Appellee: *Major Scott C. Jansen* (argued); *Colonel Don M. Christensen, Lieutenant Colonel Linell A. Letendre,* and *Gerald R. Bruce* (on brief).

Judge STUCKY delivered the opinion of the Court.

█ We granted review to determine whether Appellant's guilty plea to a forgery charge was improvident. We hold that there is a substantial legal question as to Appellant's plea because conduct he admitted did not constitute forgery as a matter of law: "Telling a lie does not become forgery because it is reduced to writing." *In re Windsor*, [1865] 122 Eng. Rep. 1288, 1291 (Blackburn, J., concurring).

B.

Sometime before September 2006, Appellant's cousin and his cousin's wife (the Barbers) gave him a check as a gift. Using the account information on those checks, Appellant stole approximately $50,000 from the Barbers' account by generating thirty-one checks to pay off his debts at the electronics retailer, Best Buy. To generate most of the checks, Appellant called Best Buy's automated bill pay system and used his own name but the Barbers' account and routing numbers to create electronic checks that were credited to his balance.

At trial, the military judge explained the elements of forgery by uttering according to the Military Judges' Benchbook. Dep't of the Army, Pam. 27–9, Legal Services, Military Judges' Benchbook ch. 3, ¶ 3–48–2(d) (2002). Appellant told the military judge he understood the elements and definitions; a stipulation of fact was admitted into evidence. The stipulation explained how Appellant created the checks and, in it, Appellant specifically stated that he "falsely" made them. His answers at the plea inquiry were substantially similar to the stipulation of fact.

The military judge accepted the pleas, finding they were knowing and voluntary.

## C.

The CCA held that Appellant's plea to forgery was provident because he "caused the checks to be falsely made" and because he specifically admitted to falsely making and uttering the checks. 2011 CCA LEXIS 351, at *4, 2011 WL 6010895, at *2.

Appellant argues that his guilty plea was improvident because his conduct did not meet the elements of forgery as defined in Article 123, UCMJ. Specifically, he argues that he did not make or alter a signature or writing as required by Article 123, UCMJ, because he took the money by electronic and telephonic means. He also argues that even if he made or altered a signature or writing he did not falsely do so.

The Government argues that Appellant's plea was provident because Article 123's writing requirement is broad enough to cover his conduct. Citing this Court's precedent, it also argues that Appellant falsely made the checks within the meaning of Article 123, UCMJ. *See United States v. Banfield*, 37 M.J. 325, 326 (C.M.A.1993) (finding the accused's guilty plea to forgery provident where he signed a fictitious name to thirty-nine checks and his own name to one).

## II.

▆ This Court reviews a military judge's decision to accept a plea of guilty for abuse of discretion. *United States v. Inabinette*, 66 M.J. 320, 321 (C.A.A.F.2008). It is an abuse of discretion for a military judge to accept a guilty plea without an adequate factual basis to support it. *Id.* at 321–22. It is also an abuse of discretion if the ruling is based on an erroneous view of the law. *Id.* at 322. This Court reviews questions of law, such as whether Appellant "falsely" made a check or whether something constitutes a "signature or writing," de novo. *Id.* at 321; *see also United States v. Goodman*, 70 M.J. 396, 400 (C.A.A.F.2011).

▆ If an accused's admissions in the plea inquiry do not establish each of the elements of the charged offense, the guilty plea must be set aside. *United States v. Gosselin*, 62 M.J. 349, 352–53 (C.A.A.F.2006) ("These conclusory responses to the military judge's questions . . . are not sufficient for us to find Gosselin's plea provident. Conclusions of law alone do not satisfy the requirements of Article 45, UCMJ, 10 U.S.C. § 845, and Rule for Courts–Martial 910(e)." (citations omitted)).

## III.

There are two separate and distinct forgery offenses under Article 123, UCMJ: (1) forgery by "making or altering," and (2) forgery by "uttering." *United States v. Albrecht*, 43 M.J. 65, 68 (C.A.A.F.1995) ("[Article 123, UCMJ] does not set out *alternative* ways to commit forgery, in the sense of having to choose; rather, it specifies two conceptually distinct and *different* ways to commit forgery so that, in a given factual context one or the other or both might be violated."). Appellant was charged with forgery by uttering, which has the following elements:

(a) That a certain signature or writing was falsely made or altered;

(b) That the signature or writing was of a nature which would, if genuine, apparently impose a legal liability on another or change another's legal rights or liabilities to that person's prejudice;

(c) That the accused uttered, offered, issued, or transferred the signature or writing;

(d) That at such time the accused knew that the signature or writing had been falsely made or altered; and

(e) That the uttering, offering, issuing or transferring was with the intent to defraud.

*See United States v. Pauling*, 60 M.J. 91, 93 (C.A.A.F.2004) (citing the elements of forgery in the *Manual for Courts–Martial, United States (MCM)* pt. IV, ¶ 48.b.(2) (2002 ed.)). The first element—whether a signature or writing was falsely made—is the element at issue in this case and is dispositive as to whether Appellant committed either forgery offense.

## A.

■ Appellant argues that his conduct does not violate Article 123, UCMJ, because the statute requires that an actual "signature or writing" be falsely made. The President has not updated the *Manual* to include electronic transactions, and the United States Navy–Marine Corps Court of Criminal Appeals has held telephonic transactions cannot constitute forgery. *See United States v. Nimmons*, 59 M.J. 550, 552 (N.–M.Ct.Crim. App.2003) (finding a guilty plea improvident where the accused used information from a fellow Marine's check to pay bills via telephone because neither a writing nor a signature was used in the telephone transaction).

Unlike the accused in *Nimmons*, Appellant's conduct, although electronic and telephonic in origin, generated tangible checks that were processed at the victim's bank—a fact he conceded at oral argument.[1] Therefore, we find Article 123's writing requirement was clearly met in this case because Appellant's conduct produced a writing.

## B.

■ Although Appellant made a signature or writing, the crux of forgery is the *false* making of the writing. We conclude that Appellant did not falsely make a writing—he used his own name—and therefore his guilty plea to the forgery charge was improvident.

■ Article 123, UCMJ, may seem ambiguous as Appellant's actions were clearly "false" in the colloquial sense. However, falsity in the forgery context is a term of art that developed in the common law. *See Gilbert v. United States*, 370 U.S. 650, 655–59, 82 S.Ct. 1399, 8 L.Ed.2d 750 (1962) (discussing the relationship between the common law and federal forgery statutes). Likewise, to understand the conception of falsity in Article 123, UCMJ, it is necessary to examine the role and development of the common law in the military justice system.

The military justice system incorporated the common law of forgery in various ways. Even before a general prohibition on forgery was included in the Articles of War, the narrower proscription of forgery involving certain claims against the United States invoked proof as employed in cases of forgery at common law. William Winthrop, *Military Law and Precedents* 702 (2d ed., Government Printing Office 1920) (1895). The general prohibition came in with the 1920 revision of the Articles of War. Article of War 93 (Act of June 4, 1920, ch. 227, 41 Stat. 759, 805 (1920)). To interpret the provision in the Articles of War, the 1921 *Manual* referenced the District of Columbia Code, which evolved from a number of sources—including the common law as it existed in 1776. *A Manual for Courts–Martial, United States Army* ch. XVII, sect. X, ¶ 443, at 436 (1921 ed.); *History of the D.C.Code* 1–2 (1929), *reprinted in D.C.Code* at 1–2 (2001). The UCMJ specifically incorporated the common law of forgery when it was adopted in 1950. *Uniform Code of Military Justice: Hearings on H.R. 2498 Before a Subcommittee of the House Committee on Armed Services*, 81st Cong. 1233 (1949), *reprinted in Index and Legislative History, Uniform Code of Military Justice* (1950) (not separately paginated) (noting that the "basic common-law elements have been incorporated"); *see also* Charles L. Decker et al., Dep't of Defense, *Legal and Legislative Basis, Manual for Courts–Martial United States* 279 (1951) ("In the case of forgery, the Committee adopted almost verbatim the common law definition. . . .").

■ "The essential elements of the common law crime of forgery are '(1) a false making of some instrument in writing; (2) a fraudulent intent; [and] (3) an instrument apparently capable of effecting a fraud.' " *Vizcarra–Ayala v. Mukasey*, 514 F.3d 870, 874 (9th Cir.2008). In addition to the common law elements, the crime of forgery by uttering requires that the accused somehow uttered the false instrument. *See A Manual*

---

1. As a general matter, we are skeptical that Appellant's narrow construction of Article 123's writing requirement is correct. Nothing in the *Manual* implies that electronic or telephonic transactions cannot constitute a signature or writing within the meaning of Article 123, UCMJ. In fact, the *Manual* takes an expansive view of what may constitute a signature or writing. *See MCM* pt. IV, ¶ 48.c.(3), (4).

*for Courts–Martial, United States Army* ch. XVII, sect. X, ¶ 443, at 438 (1921 ed.) (referencing § 843 of the D.C.Code and the elements of forgery by uttering). The *Manual* still references, and this Court has adopted, these common law elements and definitions. *See MCM* pt. IV, ¶ 48.c.(2); *United States v. Guess,* 48 M.J. 69, 72 (C.A.A.F.1998) (adopting ¶ 48.c.(2) to interpret Article 123a, UCMJ, 10 U.S.C. § 923a).

 Whether something is a "false instrument" at common law, and therefore under the UCMJ, depends on whether the falsity lies in the representation of the facts or in the genuineness of the execution. *Gilbert,* 370 U.S. at 658, 82 S.Ct. 1399. "Where the 'falsity lies in the representation of facts, not in the genuineness of execution,' it is not forgery." *Id.; see also Vizcarra–Ayala,* 514 F.3d at 875; *MCM* pt. IV, ¶ 48.c.(2) (" 'False' refers not to the contents of the writing or to the facts stated therein but to the making or altering of it."); David A. Schlueter et al., *Military Crimes and Defenses* § 6.8[4][a], at 678 (1st ed. 2007) ("false recitals of fact in a document do not make the document a forgery"). Therefore, "forgery is not committed by the genuine making of a false instrument even when made with the intent to defraud." *MCM* pt. IV, ¶ 48.c.(2).

 The distinction between forgery and "the genuine making of a false instrument" largely depends on whether the accused impersonates another person. The classic example of forgery occurs when an accused, with the intent to defraud and without authority, signs someone else's name "to an instrument having apparent legal efficacy." *MCM* pt. IV, ¶ 48.c.(3). This signature is falsely made because it purports to be the act of someone other than the actual signer. *Id.* Generally, signing one's own name to an instrument—even with the intent to defraud—is not forgery.

This does not mean that this type of conduct escapes criminal punishment. Appellant's conduct is larceny—an offense of which

he was convicted. Additionally, his actions are similar to conduct charged and upheld by this Court pursuant to Article 123a, UCMJ. *Guess,* 48 M.J. at 70.

A couple of analogies help to illustrate what is, and what is not, forgery. It is not forgery if a person, with the intent to defraud, signs his own name "as the maker of a check drawn on a bank in which that person does not have money or credit." *MCM* pt. IV, ¶ 48.c.(2). It is not forgery because, although the check falsely represents the existence of the account, it does not misrepresent the actual maker of the check and is therefore not falsely made. *Id.* Similarly, if a person signs another's name to an instrument but indicates he has the authority to sign by adding the word "by" with his own name, it is not forgery, even if no such authority exists. *Id.; see also Manual for Courts–Martial, U.S. Army* ¶ 180i (1949 ed.).

In this case, Appellant falsely represented that the account was his. However, he did not commit forgery because he did not impersonate the Barbers, hold the checks out as written by the Barbers, or otherwise misrepresent the actual maker of the check—himself. The checks were *genuine* in the forgery context because they were what they purported to be, checks drawn by the actual maker. *MCM* pt. IV ¶ 48.c.2. In other words, Appellant used his own name and information in combination with the actual routing and account number for the Barbers' existing checking account. Thus, Appellant defrauded but did not forge because his conduct can be compared to circumstances where a person adds the word "by" with his own name to indicate he had authority to sign on behalf of the account holders.

## IV.

Appellant's conduct was not forgery because he did not *falsely* make or alter a certain signature or writing.[2] The military judge abused his discretion in accepting Appellant's guilty plea to the forgery charge

---

**2.** To the extent *Banfield* suggests that signing one's own name to a genuinely made false instrument is forgery, it is incorrect. *See Banfield,* 37 M.J. at 328 n. 1 ("Even if appellant had signed his own name to all the travelers checks, his actions might still be considered forgery. The Circuits have taken different approaches to resolving this issue." (citations omitted)).

because his acceptance of the plea was based on an erroneous view of the law. Appellant's admissions and conduct could not establish each of the elements of forgery. Therefore, his guilty plea to the forgery offense must be set aside. *Gosselin*, 62 M.J. at 352–53. The findings of guilty as to the forgery offense are set aside; Charge II and its specification are dismissed. We affirm the judgment of the United States Air Force Court of Criminal Appeals as to the remaining charges and specifications. The judgment of the Court of Criminal Appeals affirming the sentence is set aside. The record is returned to the Judge Advocate General of the Air Force for remand to the Court of Criminal Appeals for reassessment of the sentence.